Karen Robison WOODARD,
Plaintiff–Appellant,

v.

H. Lynn JONES II, Successor to James Andrus as Clerk of the Court for the 14th Judicial District Court, Parish of Calcasieu, Defendant–Appellee,

Della Gastzke; Michael Wagner; Paul Fountaine; Caroline Spencer; Earl Pania; Thomas Roque; Latiya Smith; Conran Fricke; Mary Donna Antee; Jennifer Guillory; Billy Charles Herrmann, Plaintiffs–Appellants,

v.

Louisiana Clerk of Court Association; Robert T. Barousse, In His Official Capacity as Clerk 15th Judicial District Court Acadia Parish; Gerald W. Harrington, In His Official Capacity as Clerk 33rd Judicial District Court Allen Parish; Kermit A. Bourque, In His Official Capacity as Clerk 23rd Judicial District Court Ascension Parish, also known as Hart Bourque; Darlene Landry, In Her Official Capacity as Clerk 23rd Judicial District Assumption Parish; et al., Defendants–Appellees.

No. 07–30161
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Aug. 28, 2007.

Eulis A. Simien, Jr., Merrick J. Norman, Jr., Norman Business Law Center, Lake Charles, LA, for Plaintiffs–Appellants.

Randy Patrick Zinna, Baton Rouge, LA, Harry A. Rosenberg, Phelps Dunbar, New Orleans, LA, Michael H., Rubin Randy Patrick Zinna, Harry A. Rosenberg, David F. Dwight, Dwight Law Firm, Lake Charles, LA, for Defendants–Appellees.

Before REAVLEY, SMITH, and BARKSDALE, Circuit Judges.

PER CURIAM: *

* Pursuant to 5TH CIR. R. 47.5, the court has     determined that this opinion should not be

For this interlocutory appeal under Federal Rule of Civil Procedure 54(b), appellants challenge a partial summary judgment against their putative 42 U.S.C. § 1983 class-action claims.

This consolidated action claims putative class members were overcharged for civil filing fees by clerks of courts in Louisiana parishes where they filed civil actions. Violations of Louisiana statutes setting filing fees and deprivation of constitutional rights are claimed.

Partial summary judgment was awarded on two bases: seven of the state actions underlying the claims were prescribed by state law; and punitive damages were not available against the clerks of court because they were sued in their official capacity.

A summary judgment is reviewed *de novo*. *E.g., Todd v. AIG Life Ins. Co.,* 47 F.3d 1448, 1451 (5th Cir.1995). Such judgment is proper if the summary-judgment evidence "show[s] that there is no genuine issue as to any material fact and that the moving party is entitled to a judgment as a matter of law". FED.R.CIV.P. 56(c); *see also Anderson v. Liberty Lobby, Inc.,* 477 U.S. 242, 249–50, 106 S.Ct. 2505, 91 L.Ed.2d 202 (1986). In making this determination, we draw all reasonable inferences in favor of the non-movant. *Id.* at 255, 106 S.Ct. 2505. Conclusory allegations and naked assertions, however, are not sufficient to defeat a motion for summary judgment. *Fontenot v. Upjohn Co.,* 780 F.2d 1190, 1195–96 (5th Cir.1986).

■ Essentially for the reasons stated by the district court, the partial summary judgment was proper. Concerning prescription, the constitutional torts claimed are most similar to a general tort under Louisiana law, which has a one-year prescriptive period. *Bd. of Regents of the Univ. of the State of New York v. Tomanio,* 446 U.S. 478, 483, 100 S.Ct. 1790, 64 L.Ed.2d 440 (1980) (because 42 U.S.C. § 1983 lacks its own prescriptive period, federal courts apply that of the most analogous state-law cause of action); LA. CIV. C. ART. 3492 (providing one-year prescription for general torts).

■ Summary judgment for punitive damages against the clerks of court was proper because such damages would necessarily be paid from clerk of court funds. *See City of Newport v. Fact Concerts, Inc.,* 453 U.S. 247, 267–71, 101 S.Ct. 2748, 69 L.Ed.2d 616 (1981).

*AFFIRMED.*

published and is not precedent except under the limited circumstances set forth in 5TH CIR.

